# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
Webster Sheet Metal Fabricators           §        Case No. 05-26649
                                          §
            Debtor(s)                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                               Assets Exempt:
(Without deducting any secured claims)

Total Distributions to Claimants:               Claims Discharged
                                                Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $                     (see **Exhibit 1**), minus funds paid to the debtor and third parties of $         (see **Exhibit 2**), yielded net receipts of $                     from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter      on            , and it was converted to chapter 7 on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____ By:/s/N. Neville Reid _____

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**Supplement to Trustee's Final Account and Distribution Report for
Webster Sheet Metal Fabricators, Case No. 05-26649**

   Shortly after the Court approved the Trustee's Final Report ("TFR"), the Trustee learned that there was an accounting error whereby Ken Novak & Associates, Inc. ("KNA"), was overpaid in the amount of $13,422.09.    KNA promptly returned the overpaid amount, $13,422.09, to the Estate.    Additionally, after the TFR was approved, the Trustee made payments to Access (a record storage company) in the amounts of $337.74 for records storage and $2,202.44 for document destruction. The abandonment of the records was approved by the court and the payment of the costs of the destruction from cash collateral was approved by First Midwest Bank, the secured creditor.    As a result of these case administration transfers and expenditures, First Midwest Bank received $32,536.17 from the Estate instead of $21,650.53, as indicated on the TFR.    The IRS, the other secured creditor, approved the allocation of cash collateral between them and First Midwest as reflected in the final account.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL GROSS RECEIPTS** |  | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA |  |  |  |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | **$** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | First Midwest Bank 17500 Oak Park Avenue Tinley Park, IL 60477 |  |  |  |  |  |
|  | First Midwest Bank 17500 Oak Park Avenue Tinley Park, IL 60477 |  |  |  |  |  |
|  | First Midwest Bank 17500 Oak Park Avenue Tinley Park, IL 60477 |  |  |  |  |  |
|  | First Midwest Bank 17500 Oak Park Avenue Tinley Park, IL 60477 |  |  |  |  |  |
| 000091 | FIRST MIDWEST BANK |  |  |  |  |  |
| 000059 | FALLS MECHANICAL INSULATION, INC. |  |  |  |  |  |
| 000060 | FALLS MECHANICAL INSULATION, INC. |  |  |  |  |  |
| 000032 | GENERAL MOTORS ACCEPTANCE CORPORATI |  |  |  |  |  |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | GENERAL MOTORS ACCEPTANCE CORPORATI | | | | | |
| 000034 | GENERAL MOTORS ACCEPTANCE CORPORATI | | | | | |
| 000064B | DEPARTMENT OF THE TREASURY | | | | | |
| 000066B | DEPARTMENT OF THE TREASURY | | | | | |
| 000002B | DEPARTMENT OF THE TREASURY-INTERNAL | | | | | |
| 000089B | UNITED STATES TREASURY | | | | | |
| 000038B | ILLINOIS DEPT OF EMPLOYMENT SECURIT | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MAYER BROWN LLP | | | | | |
| OFFICE OF THE U.S. TRUSTEE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INDUSTRIAL INSURANCE AGENCY | | | | | |
| ACCESS | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| COMMONWEALTH EDISON | | | | | |
| COMMONWEALTH EDISON | | | | | |
| NICOR GAS | | | | | |
| NICOR GAS | | | | | |
| NICOR GAS | | | | | |
| NICOR GAS | | | | | |
| SBC | | | | | |
| SBC | | | | | |
| SBC | | | | | |
| VILLAGE OF CRESTWOOD | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS INFORMATION MANAGEMENT | | | | | |
| C2 LEGAL OF ILLINOIS | | | | | |
| POSTMASTER | | | | | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | | | | | |
| FOX, HEFTER, SWIBEL, LEVIN & CARROL | | | | | |
| MAYER BROWN LLP | | | | | |
| MAYER BROWN LLP | | | | | |
| MAYER, BROWN, ROWE & MAW LLP | | | | | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | | | | | |
| FOX, HEFTER, SWIBEL, LEVIN & CARROL | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FOX, HEFTER, SWIBEL, LEVIN & CARROL | | | | | |
| MAYER BROWN LLP | | | | | |
| MAYER, BROWN, ROWE & MAW LLP | | | | | |
| NISEN & ELLIOTT, LLC | | | | | |
| NISEN & ELLIOTT, LLC | | | | | |
| NISEN & ELLIOTT, LLC | | | | | |
| RANDALL & KENIG LLP | | | | | |
| RANDALL & KENIG LLP | | | | | |
| RANDALL & KENIG LLP | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| AMERICAN AUCTION ASSOCIATES, INC. | | | | | |
| AMERICAN AUCTION ASSOCIATES, INC. | | | | | |
| WINTERNITZ FEES AND EXPENSES | | | | | |
| KEY WEST METAL INDUSTRIES, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KEN NOVAK & ASSOCIATES | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| MARGARET HOBBS | | | | | |
| MATTHEW HUNNIFORD & CO., P.C. | | | | | |
| KEN NOVAK & ASSOCIATES | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| MARGARET HOBBS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chicago Carpenters Trust Funds PO Box 94432 Chicago, IL 60690 | | | | | |
| | IL Dept. of Revenue PO Box 88294 Chicago, IL 60680-1294 | | | | | |
| | IL Director of Employment Security PO Box 803412 Chicago, IL 60680 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRS<br>Cincinnati, OH 45999-0039 | | | | | |
| | IRS<br>Cincinnati, OH 45999-0039 | | | | | |
| | Sheet Metal Workers Local<br>#73 Fringe Benefit Funds<br>PO Box 94404<br>Chicago, IL 60690 | | | | | |
| | Sheet Metal Workers'<br>National Benefit Fund<br>PO Box 79321<br>Baltimore, MD 21279 | | | | | |
| 000092B | SHEET METAL WORKER'S<br>LOCAL #73 AND | | | | | |
| 000061B | SHEET METAL WORKERS'<br>NATL PENSION | | | | | |
| 000064C | DEPARTMENT OF THE<br>TREASURY | | | | | |
| 000066C | DEPARTMENT OF THE<br>TREASURY | | | | | |
| 000089C | DEPARTMENT OF THE<br>TREASURY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000093 | DEPARTMENT OF THE TREASURY | | | | | |
| 000002C | DEPARTMENT OF THE TREASURY-INTERNAL | | | | | |
| 000038C | ILLINOIS DEPT OF EMPLOYMENT SECURIT | | | | | |
| 000051 | ILLINOIS DEPT. OF REVENUE BANKRUPTC | | | | | |
| 000052 | ILLINOIS DEPT. OF REVENUE BANKRUPTC | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Total for Schedule F | | | | | |
| 000047 | AFCO CREDIT CORPORATION | | | | | |
| 000010 | AGATE, JOSEPH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080 | AMERICAN PRECISION SUPPLY | | | | | |
| 000062 | CHICAGO OFFICE PRODUCTS CO. | | | | | |
| 000009 | CHICAGO SUBURBAN EXPRESS INC | | | | | |
| 000049 | CINGULAR WIRELESS | | | | | |
| 000040 | CITIBANK USA NA | | | | | |
| 000042 | CITIBANK USA NA | | | | | |
| 000035 | CITIBANK USA NA DBA OFFICEMAX | | | | | |
| 000054 | CLEATS MANUFACTURING COMPANY | | | | | |
| 000050 | COLUMBIA PIPE & SUPPLY CO. | | | | | |
| 000081 | COLUMBIA PIPE & SUPPLY CO. | | | | | |
| 000029 | CONTROL'D ENGINEERING SUPPLY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000086 | CONTROL'D ENGINEERING SUPPLY | | | | | |
| 000027 | DANIELS PRINTING & OFFICE SUPPLY | | | | | |
| 000064A | DEPARTMENT OF THE TREASURY | | | | | |
| 000066A | DEPARTMENT OF THE TREASURY | | | | | |
| 000002A | DEPARTMENT OF THE TREASURY-INTERNAL | | | | | |
| 000004 | DP SYSTEMS INC. | | | | | |
| 000063 | ELECTRICAL FASTENERS COMPANY | | | | | |
| 000090 | EMPLOYERS MUTUAL CASUALTY COMPANY | | | | | |
| 000073 | EXCALIBUR REFRESHMENT CONCEPTS INC. | | | | | |
| 000039 | FLASH FAB | | | | | |
| 000016 | FORD MOTOR CREDIT COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | FORD MOTOR CREDIT COMPANY | | | | | |
| 000025 | GREAT LAKES METALS CORPORATION | | | | | |
| 000077 | GROEN WASTE SERVICES | | | | | |
| 000023 | HAGERTY STEEL & ALUMINUM CO | | | | | |
| 000020 | HOLLAND APPLIED TECHNOLOGIES | | | | | |
| 000048 | HOUSE OF SAFETY INC., THE | | | | | |
| 000007 | IMPERIAL CRANE SERVICE | | | | | |
| 000036 | INDUSTRIAL TRADE SUPPLY INC. | | | | | |
| 000045 | INSTRUMENT ASSOC. INC. | | | | | |
| 000031 | INTERSTATE SCAFFOLDING INC. | | | | | |
| 000056 | LA GRANGE CRANE SERVICE INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | LAURENCE COMPANY INC., C. R. | | | | | |
| 000076 | LAURENCE COMPANY INC., C. R. | | | | | |
| 000037 | LINDE GAS LLC | | | | | |
| 000074 | LITGEN CONCRETE CUTTING & CORING CO | | | | | |
| 000013 | MASTER MACHINE & REPAIR CORP. | | | | | |
| 000019 | MCMASTER-CARR SUPPLY COMPANY | | | | | |
| 000005 | MID-WAY ZION BRANCH | | | | | |
| 000078 | MIDWEST SPECIALTY METALS INC. | | | | | |
| 000082 | MIDWEST SUBURBAN PUBLISHING | | | | | |
| 000075 | MORONEY & CO., JOHN J. | | | | | |
| 000022 | NES RENTALS | | | | | |
| 000072 | NES RENTALS | | | | | |
| 000026 | NEXTEL WEST CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000069 | OILIND SAFETY | | | | | |
| 000046 | PACO CORPORATION | | | | | |
| 000071 | PACO CORPORATION | | | | | |
| 000065 | PHOENIX AIR CONTROL INC | | | | | |
| 000044 | PLASTIC SALES & MANUFACTURING | | | | | |
| 000083 | QUALITY CRANE SERVICE INC. | | | | | |
| 000028 | R.H. DONNELLEY | | | | | |
| 000008 | SAVAGLIO BROS. INC. | | | | | |
| 000012 | SCHECHTER, RENETTE | | | | | |
| 000067 | SCHECHTER, RENETTE | | | | | |
| 000092A | SHEET METAL WORKER'S LOCAL #73 AND | | | | | |
| 000061A | SHEET METAL WORKERS' NATL PENSION | | | | | |
| 000041 | SOUTH SIDE CONTROL SUPPLY CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | SOUTH SIDE CONTROL SUPPLY CO | | | | | |
| 000021 | SPRINGER BLUE PRINT SVC INC. | | | | | |
| 000085 | STEEL SALES & SERVICES INC. | | | | | |
| 000068 | SWIFT SAW & TOOL SUPPLY | | | | | |
| 000055 | TEK MIDWEST | | | | | |
| 000001 | TERRACE SUPPLY | | | | | |
| 000003 | TERRACE SUPPLY | | | | | |
| 000084 | TERRACE SUPPLY | | | | | |
| 000011 | THREE RIVERS SAFETY COUNCIL | | | | | |
| 000079 | THREE RIVERS SAFETY COUNCIL | | | | | |
| 000053 | VENT PRODUCTS CO. INC | | | | | |
| 000015 | VENTFABRICS INC | | | | | |
| 000024 | VESCO INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006 | WAGNER & COMPANY, C. C. | | | | | |
| 000043 | WHITE SAND ABRASIVES | | | | | |
| 000018 | WIRTZ RENTAL COMPANY | | | | | |
| 000030 | ZEP MANUFACTURING COMPANY | | | | | |
| 000057 | AMERICAN EXPRESS TRAVEL RELATED SVC | | | | | |
| 000089A | DEPARTMENT OF THE TREASURY | | | | | |
| 000038A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

| Case No: | 05-26649 | CAD | Judge: CAROL A. DOYLE |
|---|---|---|---|
| Case Name: | Webster Sheet Metal Fabricators | | |

For Period Ending: 08/13/12

| Trustee Name: | N. Neville Reid |
|---|---|
| Date Filed (f) or Converted (c): | 10/04/05 (c) |
| 341(a) Meeting Date: | 08/16/05 |
| Claims Bar Date: | 03/23/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CHECKING | 94,052.15 | 0.00 | | 234,329.96 | FA |
| 2. NICOR | 1,239.00 | Unknown | DA | 0.00 | FA |
| 3. IRA | 32,000.00 | 0.00 | DA | 0.00 | FA |
| 4. Accounts Receivable | 800,104.39 | 0.00 | | 87,946.69 | FA |
| 5. AUTOMOBILES | 123,890.00 | 0.00 | | 0.00 | FA |
|     Funds collected were posted to Asset #7. | | | | | |
| 6. OFFICE EQUIPMENT | 10,500.00 | 0.00 | | 0.00 | FA |
|     Funds collected were posted to Asset #7. | | | | | |
| 7. EQUIPMENT | 125,000.00 | 0.00 | | 407,721.60 | FA |
|     The $273,551.40 deposit was for mostly equipment and a small amount of inventory.  Assets 5, 6, 7 and 8 were sold together in bulk. | | | | | |
| 8. INVENTORY | 50,000.00 | 0.00 | | 0.00 | FA |
|     Funds collected were posted to Asset #7. | | | | | |
| 9. STOCK (u) | 0.00 | 0.00 | DA | 1,385.31 | FA |
|     MetLife, Inc. shares sold 27 | | | | | |
| 10. Deposit with ComEd (u) | 2,468.53 | 0.00 | | 2,468.53 | FA |
| 11. Preference (u) | 0.00 | 0.00 | | 21,301.19 | FA |
|     check from Nisen & Elliott from Chicago Abrasive Company | | | | | |
| 12. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. Adversary (u) | 0.00 | Unknown | | 45,335.86 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 7,363.10 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,239,254.07 | $0.00 | | $807,852.24 | $0.00 |

(Total Dollar Amount in Column 6)

LFORM1

Ver: 16.06d

**UST Form 101-7-TDR (5/1/2011)** *(Page: 23)*

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | |
|---|---|
| Case No: | 05-26649    CAD    Judge: CAROL A. DOYLE |
| Case Name: | Webster Sheet Metal Fabricators |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Date Filed (f) or Converted (c): | 10/04/05 (c) |
| 341(a) Meeting Date: | 08/16/05 |
| Claims Bar Date: | 03/23/06 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/29/12 TFR for NNR's approval.

TFR filed 11/1/11 and fees approved by court; distributions made to creditors; two checks remaining to distribute for document destruction and First Midwest Bank.  Final distributions depend on final destruction of documents per court order and payment of administrative costs for same.  Will file amended TFR to reflect return of overpayment of professional fees to Novak & Associates, payment of fees for records destruction and payment of net balance to secured lender.  Projected Final Account by March 31, 2012.

2/6/12: Check cut to Access for $2,202.44 for records destruction.  Awaiting confirmation from Aaron Smith to cut bank check.

3-9-12 - Sent Aaron Smith an email requesting that his client cash check no. 3028 made payable to Midwest issued on Feb. 10, 2012 in the amount of $32,536.12.

Initial Projected Date of Final Report (TFR): 12/31/06        Current Projected Date of Final Report (TFR): 03/31/11

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649 -CAD |
| Case Name: | Webster Sheet Metal Fabricators |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6576  BofA - Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/25/05 | 1 | Webster Sheet Meal Inc.<br>Fifth Third Bank | Bank Deposits - Other Debtor Acct | 1121-000 | 43,483.52 | | 43,483.52 |
| 10/25/05 | 1 | First Midwest Bank<br>Wire Transfer | Bank Deposits - Other Debtor Acct<br>Wire transfer | 1121-000 | 190,207.00 | | 233,690.52 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 73.70 | | 233,764.22 |
| 11/09/05 | 000301 | Village of Crestwood<br>13840 S. Cicero Avenue<br>Crestwood, IL 60445 | Water/Sewer Bill to Village of Crestwood | 2690-000 | | 35.20 | 233,729.02 |
| 11/09/05 | 000302 | ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | ComEd invoice | 2690-000 | | 334.77 | 233,394.25 |
| 11/14/05 | 000303 | Industrial Insurance Agency<br>1632 Colonial Parkway<br>Inverness, IL 60067-4725 | Insurance | 2420-000 | | 5,000.00 | 228,394.25 |
| 11/16/05 | 4 | Vericore LLC<br>Trust Account<br>1200 W. Causeway Approach<br>Mandeville, LA 70471 | Accounts Receivable | 1121-000 | 500.00 | | 228,894.25 |
| 11/22/05 | 000304 | Nicor Gas<br>PO Box 310<br>Aurora, IL 60507-0310 | Gas Payment | 2690-000 | | 449.49 | 228,444.76 |
| 11/22/05 | 000305 | Nicor Gas<br>PO Box 310<br>Aurora, IL 60507-0310 | Gas Payment | 2690-000 | | 902.36 | 227,542.40 |
| 11/22/05 | 000306 | SBC<br>Bill Payment Center<br>Saginaw, MI 48663-0003 | Telephone Bill | 2690-000 | | 808.09 | 226,734.31 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 114.17 | | 226,848.48 |

Page Subtotals      234,378.39      7,529.91

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 25)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649 -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6576  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/05 | 4 | Brandenburg Industrial Service Company<br>2625 South Loomis Street<br>Chicago, IL 60608-5414 | | 1121-000 | 105.00 | | 226,953.48 |
| 12/07/05 | 000307 | American Auction Associates, Inc.<br>8515 S. Thomas Avenue<br>Bridgeview, IL 60455 | Appraisal Fee<br>Appraisal fee - Webster Sheet Metal Fabricators, Inc. | 3610-000 | | 1,000.00 | 225,953.48 |
| 12/07/05 | 000308 | Key West Metal Industries, Inc.<br>7415 West 90th Street<br>Bridgeview, IL 60455 | Administrative Assistance<br>Assisted with collection and interpretation of records,<br>and facilitated access to computer files. | 3731-000 | | 199.50 | 225,753.98 |
| 12/16/05 | 9 | MetLife | trusts interest<br>North Shore Community Bank<br>Account No. 6350003276 | 1223-000 | 14.04 | | 225,768.02 |
| 12/16/05 | 000309 | ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | Electric Bill | 2690-000 | | 341.22 | 225,426.80 |
| 12/16/05 | 000310 | SBC<br>Bill Payment Center<br>Saginaw, MI 48663-0003 | Telephone Bill | 2690-000 | | 328.30 | 225,098.50 |
| 12/28/05 | 4 | AFCO Insurance Premium Finance<br>PO Box 8440<br>Kansas City, MO 64114 | Check received from AFCO | 1121-000 | 9,908.07 | | 235,006.57 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 115.47 | | 235,122.04 |
| 01/03/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Rd<br>Amboy, IL 61310 | Accounts Receivable | 1121-000 | 500.00 | | 235,622.04 |
| 01/05/06 | 4 | Temperature Equipment Corp.<br>17725 Volbrecht Road<br>Lansing, IL 60438 | Receivables Payment | 1121-000 | 3,041.34 | | 238,663.38 |
| 01/05/06 | 000311 | American Auction Associates, Inc.<br>8515 S. Thomas Avenue | American Auction Associates Invoice | 3610-000 | | 976.70 | 237,686.68 |

|  |  | Page Subtotals | 13,683.92 | 2,845.72 |
|---|---|---|---|---|

Ver: 16.06d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |

| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6576  BofA - Money Market Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/05/06 | 000312 | Bridgeview, IL 60455 SBC BILL PAYMENT CENTER SAGINAW, MI 48663-0003 | Phone Bill | 2690-000 | | 40.58 | 237,646.10 |
| * 01/10/06 | 000313 | Nr. Ken Novak President Ken Novak & Associates, Inc. 3356 Lake Knoll Drive Northbrook, IL 60062 | Pymt. of Ken Novak's Oct/Nov fees | 3991-003 | | 23,983.23 | 213,662.87 |
| * 01/10/06 | 000313 | Nr. Ken Novak President Ken Novak & Associates, Inc. 3356 Lake Knoll Drive Northbrook, IL 60062 | Pymt. of Ken Novak's Oct/Nov fees | 3991-003 | | -23,983.23 | 237,646.10 |
| 01/10/06 | 000314 | Nr. Ken Novak President Ken Novak & Associates, Inc. 3356 Lake Knoll Drive Northbrook, IL 60062 | Pymt. of Ken Novak's Oct/Nov fees | 3991-000 | | 23,983.23 | 213,662.87 |
| 01/11/06 | 000315 | Nicor Gas P.O. Box 416 Aurora, IL 60568-0001 | Gas Bill | 2690-000 | | 1,881.79 | 211,781.08 |
| 01/11/06 | 000316 | Commonwealth Edison Bill Payment Center Chicago, IL 60668-0002 | Electric Bill - 1599457003 | 2690-000 | | 358.59 | 211,422.49 |
| 01/18/06 | 4 | R & G Machine Corporation 11641 S. Ridgeland Avenue Alsip, IL 60803-5188 | Receivables check | 1121-000 | 788.00 | | 212,210.49 |
| 01/18/06 | 4 | Vericore, LLC Trust Account | Receivables deposit | 1121-000 | 250.00 | | 212,460.49 |

| Page Subtotals | 1,038.00 | 26,264.19 |

Ver: 16.06d

FORM 2                                                                                Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-26649 -CAD | | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6576  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | | |
| For Period Ending: | 08/13/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1200 W. Causeway Approach Mandeville, LA 70471 | | | | | |
| 01/25/06 | 9 | MetLife PO Box 4410 South Hackensack, NJ 07606-2010 | Stock Sale of Metlife Stock. | 1223-000 | 1,371.27 | | 213,831.76 |
| 01/26/06 | 000317 | Commonwealth Edison 400 South Jefferson Street Chicago, IL 60607 | #1599457003 Pd. in Full | 2690-000 | | 3,265.38 | 210,566.38 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 112.14 | | 210,678.52 |
| 02/01/06 | 4 | Master Foods USA CHI-Chicago Plant 800 High Street Hackettstown, NJ 07840 | Accounts Receivable | 1121-000 | 14,146.00 | | 224,824.52 |
| 02/16/06 | 000318 | Mr. Ken Novak 3356 Lake Knoll Drive Northbrook, IL 60062 | Payment of Ken Novak's December Fee | 3991-000 | | 15,055.27 | 209,769.25 |
| 02/21/06 | 000319 | Margaret Hobbs P.O. Box 278 240 May Street Manhattan, IL 60442 | Payment for Services Final invoicing of various accounts for Webster Sheet Metal. | | | 1,672.00 | 208,097.25 |
| | | | Fees              1,387.00 | 3991-000 | | | |
| | | | Expenses           285.00 | 3992-000 | | | |
| 02/22/06 | | Winternitz, Inc. 235 Anthony Trail Northbrook, IL 60062-2000 | Sale of Equip. Bank Serial #: 000000 Gross amount: $407,721.60 less Winternitz fees and expenses $134,170.20 (UTC Codes 3610-000 and 3620-000).  Net sale $273,551.40 | | 273,551.40 | | 481,648.65 |
| | 7 | WINTERNITZ, INC. | Memo Amount:        407,721.60 Sale of Equip. | 1129-000 | | | |
| | | WINTERNITZ FEES AND EXPENSES | Memo Amount:     (    134,170.20 ) | 3610-000 | | | |

Page Subtotals          289,180.81          19,992.65

Ver: 16.06d

FORM 2                                                                                     Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit 9

| Case No: | 05-26649  -CAD | | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6576  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | | |
| For Period Ending: | 08/13/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Allowance of Fees and Expenses | | | | |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 208.13 | | 481,856.78 |
| 03/07/06 | 10 | ComEd<br>P.O. Box 805379<br>Chicago, IL 60680-5379 | Deposit Refund from ComEd | 1290-000 | 2,383.40 | | 484,240.18 |
| 03/07/06 | 000320 | Nicor Gas<br>P.O. Box 2020<br>Aurora, IL 60507-2020 | Final Gas Bill | 2690-000 | | 2,337.57 | 481,902.61 |
| 03/13/06 | 000321 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | Payment of Ken Novak's January Fees<br>Ken Novak & Assoc.'s Jan fees and expenses | 3991-000 | | 30,889.35 | 451,013.26 |
| 03/14/06 | 10 | ComEd<br>PO Box 805379<br>Chicago, IL 60680-5379 | Refund from Deposit | 1290-000 | 85.13 | | 451,098.39 |
| 03/17/06 | 000322 | Matthew Hunniford & Co., P.C.<br>2705 Highway Avenue<br>Highland, IL 46322 | Payment of Income Tax Preparation | 3991-000 | | 2,940.00 | 448,158.39 |
| 04/07/06 | 4 | Liberty Mutual Group<br>Business Sales<br>18425 South West Creek Dr.<br>Tinley Park, IL 60477 | Insurance Refund (#20-34366-4) | 1121-000 | 30,608.00 | | 478,766.39 |
| 04/13/06 | 4 | American Family Mutual Insurance Company<br>Midland Regional Office<br>4802 Mitchell Ave.<br>St. Joseph, MO 64507 | Returned Premium-Cancelled Policy | 1121-000 | 2.88 | | 478,769.27 |
| 04/13/06 | 000323 | Mr. Ken Novak<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | Payment of Ken Novak's Feb. Fees | 3991-000 | | 12,770.24 | 465,999.03 |
| 04/20/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Road | Receivables deposit | 1121-000 | 500.00 | | 466,499.03 |

|  | | | Page Subtotals | | 33,787.54 | 48,937.16 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 29)*                                Ver: 16.06d

FORM 2

Page: 6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-26649 -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6576  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Amboy, IL 61310 | | | | | |
| 04/20/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Road<br>Amboy, IL 61310 | Receivables deposit | 1121-000 | 1,000.00 | | 467,499.03 |
| 04/20/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Road<br>Amboy, IL 61310 | Receivables deposit | 1121-000 | 500.00 | | 467,999.03 |
| 05/24/06 | 4 | Web Systems & Services, Inc. | Payment received from Web Systems | 1121-000 | 500.00 | | 468,499.03 |
| 05/30/06 | 000324 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | For March and April Services | 3991-000 | | 19,943.27 | 448,555.76 |
| 05/30/06 | 000325 | Randall & Kenig LLP<br>455 N. Cityfront Plaza Drive, Suite 2510<br>Chicago, IL 60611 | Professional Fees - 10412.00100 | 3210-000 | | 1,612.00 | 446,943.76 |
| 06/20/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Road<br>Amboy, IL 61310 | | 1121-000 | 500.00 | | 447,443.76 |
| 07/03/06 | 000326 | Randall & Kenig LLP<br>455 N. Cityfront Plaza Drive, Suite 2510<br>Chicago, IL 60611 | Invoice #14799 | 3210-000 | | 26.00 | 447,417.76 |
| 07/06/06 | 4 | Liberty Mutual<br>P.O. Box  1525<br>Dover, NH 03821 | Insurance Refund  #04-434724-0000 | 1121-000 | 113.00 | | 447,530.76 |
| 07/14/06 | 4 | Fifth Third Bank<br>Lexington, KY | Receivables Deposit | 1121-000 | 19.00 | | 447,549.76 |
| 07/26/06 | 000327 | KEN NOVAK & ASSOCIATES, INC.<br>3356 LAKE KNOLL DRIVE<br>NORTHBROOK, IL 60062 | Services in May and June<br>Professional services for the months ended 5/31/06 and 6/30/06. | 3991-000 | | 6,106.89 | 441,442.87 |
| 08/02/06 | 4 | Web Systems & Services, Inc.<br>974 Green Wing Road | Payment from Web Systems & Services | 1121-000 | 500.00 | | 441,942.87 |

Page Subtotals    3,132.00    27,688.16

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 30)*

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-26649  -CAD | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6576  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | |
| For Period Ending: | 08/13/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Amboy, IL 61310 | | | | | |
| 08/02/06 | 1 | First Midwest Bank | Account of Webster Sheet Metall | 1121-000 | 639.44 | | 442,582.31 |
| 08/31/06 | 000328 | RANDALL & KENIG LLP | Legal Fees for June, 2006 | 3210-000 | | 630.00 | 441,952.31 |
| | | 455 N. Cityfront Plaza Drive | | | | | |
| | | Suite 2510 | | | | | |
| | | Chicago, IL 60611 | | | | | |
| 09/26/06 | 4 | Web Systems & Services, Inc. | Payment from Web Systems | 1121-000 | 500.00 | | 442,452.31 |
| | | 974 Green Wing Road | | | | | |
| | | Amboy, IL 61310 | | | | | |
| 10/17/06 | 000329 | KEN NOVAK & ASSOCIATES, INC. | For Month Ended 7/31/06 | 3991-000 | | 5,090.73 | 437,361.58 |
| | | 3356 LAKE KNOLL DRIVE | Month Ended 7/31/06 | | | | |
| | | NORTHBROOK, IL 60062 | | | | | |
| 11/06/06 | 4 | Web Systems & Services, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 437,861.58 |
| | | 974 Green Wing Road | | | | | |
| | | Amboy, IL 61310 | | | | | |
| 11/17/06 | 4 | Web Systems & Services, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 438,361.58 |
| | | 974 Green Wing Rd. | | | | | |
| | | Amboy, IL 61310 | | | | | |
| 01/05/07 | 4 | Web Systems & Services, Inc. | Accounts Receivable | 1121-000 | 500.00 | | 438,861.58 |
| | | 974 Green Wing Rd. | | | | | |
| | | Amboy, IL 61310 | | | | | |
| 01/29/07 | 11 | Chicago Abrasive Company | Preference | 1241-000 | 734.96 | | 439,596.54 |
| | | 1130 S. Michigan Avenue, Suite 2815 | | | | | |
| | | Chicago, IL 60605-2321 | | | | | |
| 02/06/07 | 11 | Great Lakes Kwik Space | Preference | 1241-000 | 570.00 | | 440,166.54 |
| | | 1560 Aurora Avenue Lane | | | | | |
| | | Aurora, IL 60504-8896 | | | | | |
| 02/06/07 | 11 | Lantech Computer Systems, Inc. | Preference | 1241-000 | 321.46 | | 440,488.00 |
| | | 5154 W. 127th Street | | | | | |
| | | Alsip, IL 60803 | | | | | |

Page Subtotals        4,265.86        5,720.73

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 31)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

Exhibit 9

| Case No: | 05-26649 -CAD | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6576  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | |
| For Period Ending: | 08/13/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/07 | 11 | Lindab<br>2600 Airline Boulevard<br>Portsmouth, VA 23701 | Preference | 1241-000 | 1,598.05 | | 442,086.05 |
| 03/06/07 | 11 | Savaglio Brothers, Inc.<br>6020 N. Kostner<br>Chicago, IL 60646 | Alleged preference | 1241-000 | 88.13 | | 442,174.18 |
| 03/06/07 | 11 | Thomas J. or Maureen Kellogg<br>13935 Arapaho<br>Homer Glen, IL 60491 | Alleged preference | 1241-000 | 700.00 | | 442,874.18 |
| 03/06/07 | 11 | Awin Management, Inc.<br>c/o Allied Waste North America, Inc.<br>c/o Browning Ferris Industries, Inc.<br>18500 N. Allied Way<br>Phoenix, AZ 85054 | Preference | 1241-000 | 134.31 | | 443,008.49 |
| 03/09/07 | 000330 | KEN NOVAK & ASSOCIATES, INC.<br>3356 LAKE KNOLL DRIVE<br>NORTHBROOK, IL 60062 | Professional Fees | 3991-000 | | 8,955.75 | 434,052.74 |
| 03/26/07 | 4 | Web Systems and Services | Accounts Receivable | 1121-000 | 500.00 | | 434,552.74 |
| 04/17/07 | 000331 | Mayer, Brown, Rowe & Maw LLP<br>71 South Wacker Drive<br>Chicago, IL 60606 | First Fee Application (Fees)<br>Amended First Application of Mayer, Brown | 3110-000 | | 172,065.00 | 262,487.74 |
| 04/17/07 | 000332 | Mayer, Brown, Rowe & Maw LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606 | First Fee Application (Expenses)<br>Amended First Fee Application (Expenses) | 3120-000 | | 3,122.98 | 259,364.76 |
| 04/18/07 | 000333 | Postmaster<br>PO Box Fee Payment<br>Midlothian, IL 60445 | P.O. Box Fee<br>PO Box fee - 6 months $116.00 | 2990-000 | | 116.00 | 259,248.76 |
| 04/25/07 | | Transfer to Acct #*******6660 | Bank Funds Transfer | 9999-000 | | 259,248.76 | 0.00 |

Page Subtotals          3,020.49          443,508.49

Ver: 16.06d

FORM 2

Page:   9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-26649  -CAD | Trustee Name: | N. Neville Reid |
|---|---|---|---|
| Case Name: | Webster Sheet Metal Fabricators | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6576  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | |
| For Period Ending: | 08/13/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 407,721.60 | COLUMN TOTALS | | 582,487.01 | 582,487.01 | 0.00 |
| | | Memo Allocation Disbursements: | 134,170.20 | Less:  Bank Transfers/CD's | 0.00 | 259,248.76 | |
| | | | | Subtotal | 582,487.01 | 323,238.25 | |
| | | Memo Allocation Net: | 273,551.40 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 582,487.01 | 323,238.25 | |

Page Subtotals            0.00             0.00

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 33)*

Ver: 16.06d

FORM 2

Page: 10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |

| | |
|---|---|
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/25/07 | | Transfer from Acct #*******6576 | Bank Funds Transfer | 9999-000 | 259,248.76 | | 259,248.76 |
| * 04/26/07 | | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | | 3991-003 | 4,596.49 | | 263,845.25 |
| * 04/26/07 | | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | VOID | 3991-003 | -4,596.49 | | 259,248.76 |
| * 04/26/07 | | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | VOID DEPOSIT #1 | 3991-003 | 4,596.49 | | 263,845.25 |
| * 04/26/07 | | Reverses Adjustment IN on 04/26/07 | VOID DEPOSIT #1 | 3991-003 | -4,596.49 | | 259,248.76 |
| * 04/26/07 | 000301 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | | 3991-003 | | 4,596.49 | 254,652.27 |
| * 04/26/07 | 000301 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | VOID | 3991-003 | | -4,596.49 | 259,248.76 |
| 04/26/07 | 000302 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | Professional Fees | 3991-000 | | 4,596.49 | 254,652.27 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 42.65 | | 254,694.92 |
| 05/29/07 | 000303 | Access 227 Ambrogio Drive Gurnee, IL 60031 | Storage Fee okay to pay per Ken Novak on 5/29/07 | 2990-000 | | 327.92 | 254,367.00 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 219.43 | | 254,586.43 |
| 06/18/07 | 11 | Nisen and Elliott LLC 200 W. Adams Street, Suite 2500 Chicago, IL 60606 | Preference Litigation The deposit represents a check received from Central Contactors SVC, Inc. re an alleged preference. | 1241-000 | 1,154.28 | | 255,740.71 |

| | | |
|---|---|---|
| Page Subtotals | 260,665.12 | 4,924.41 |

Ver: 16.06d

FOR RAC
Page:   11

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  05-26649  -CAD
Case Name:  Webster Sheet Metal Fabricators

Taxpayer ID No:  *******6560
For Period Ending:  08/13/12

Trustee Name:  N. Neville Reid
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******6660  BofA - Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 213.54 | | 255,954.25 |
| 07/25/07 | 4 | WEB SYSTEMS & SERVICES, INC. 974 GREEN WING RD. AMBOY, IL 61310 | Accounts Receivable | 1121-000 | 400.00 | | 256,354.25 |
| * 07/25/07 | 000304 | Access Information Management 227 Ambrogio Drive Gurnee, IL 60031 | Storage fees | 2990-004 | | 103.89 | 256,250.36 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 221.37 | | 256,471.73 |
| 08/14/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK Interest adjustment credit dated 5/10/07 | 1270-000 | 1,152.14 | | 257,623.87 |
| 08/14/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK Interest adjustment credit dated 4/27/07 | 1270-000 | 1,441.85 | | 259,065.72 |
| 08/14/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK Interest adjustment credit dated 5/11/07 | 1270-000 | 2,071.23 | | 261,136.95 |
| 08/30/07 | 4 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | storage boxes North Shore Community Bank Account Number 6350003276 | 1121-000 | 8.62 | | 261,145.57 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 221.88 | | 261,367.45 |
| 09/19/07 | 000305 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | Non-Preference April - August 2007 Non-preference work April - August 2007 | 3991-000 | | 8,053.71 | 253,313.74 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 165.39 | | 253,479.13 |
| 10/19/07 | 000306 | ACCESS Information Management 227 Ambrogio Drive Gurnee, IL 60031 | Storage fees | 2990-000 | | 166.06 | 253,313.07 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 161.53 | | 253,474.60 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 135.47 | | 253,610.07 |
| 12/04/07 | 4 | Web Systems & Services, Inc. | Accounts Receivable | 1121-000 | 350.00 | | 253,960.07 |
| 12/13/07 | 000307 | MAYER BROWN LLP | Allowance of Fees and Expenses | 3110-000 | | 69,503.00 | 184,457.07 |

Page Subtotals        6,543.02        77,826.66

Ver: 16.06d

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-26649  -CAD | |
| Case Name: | Webster Sheet Metal Fabricators | |
| | | |
| Taxpayer ID No: | *******6560 | |
| For Period Ending: | 08/13/12 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/27/07 | | 71 South Wacker Drive Chicago, IL 60606 WEBSTER SHEET METAL INC. 3356 LAKE KNOLL DR NORTHBROOK IL 60062 | | 1121-003 | 2,706.78 | | 187,163.85 |
| * 12/27/07 | | WEBSTER SHEET METAL INC. 3356 LAKE KNOLL DR NORTHBROOK IL 60062 | VOID | 1121-003 | -2,706.78 | | 184,457.07 |
| 12/27/07 | 4 | Loss Sensitive Workers Comp Settlement Administrator P.O. Box 4218 Portland, OR 97208-4218 | Settlement- Melvin Fir. Ins. v Stnd | 1121-000 | 2,706.78 | | 187,163.85 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 104.30 | | 187,268.15 |
| 01/16/08 | 000308 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | 9/07 - 12/07 non-preference work | 3991-000 | | 2,131.68 | 185,136.47 |
| 01/30/08 | 13 | Cleats Manufacturing Co., Inc. 1855 S. Kilbourn Avenue Chicago, IL 60623-2307 | Per Settlement and Release Agreemen | 1249-000 | 10,000.00 | | 195,136.47 |
| 01/30/08 | 13 | Vesco, Inc. 840 North Addison Street Elmhurst, IL 60126-1292 | Per Settlement and Release Agreemen | 1249-000 | 1,957.00 | | 197,093.47 |
| 01/30/08 | 13 | Preferred Mechanical Heating & Cooling, Inc. 260 N. Poteet Avenue Inverness, IL 60010-5809 | Per Settlement and Release Agmt | 1249-000 | 2,200.00 | | 199,293.47 |
| 01/30/08 | 13 | US Gas 11618 S. Mayfield Alsip, IL 60803 | Per Settlement and Release Agmt | 1249-000 | 1,955.82 | | 201,249.29 |
| 01/30/08 | 13 | Air Flow Company, Inc. | Per Settlement and Release Agreemen | 1249-000 | 2,500.00 | | 203,749.29 |

| | | |
|---|---|---|
| Page Subtotals | 21,423.90 | 2,131.68 |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 36)*

Ver: 16.06d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   13

Exhibit 9

| Case No: | 05-26649  -CAD | | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6660  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | | |
| For Period Ending: | 08/13/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 850 W. Fullerton Avenue | | | | | |
| | | Addison, IL 60101 | | | | | |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 73.89 | | 203,823.18 |
| * 02/06/08 | 000304 | Access Information Management | Stop Payment Reversal | 2990-004 | | -103.89 | 203,927.07 |
| | | 227 Ambrogio Drive | STOP PAY ADD SUCCESSFUL | | | | |
| | | Gurnee, IL 60031 | | | | | |
| 02/15/08 | 000309 | KEN NOVAK & ASSOCIATES, INC. | Professional Fees | 3991-000 | | 427.66 | 203,499.41 |
| | | 3356 LAKE KNOLL DRIVE | | | | | |
| | | NORTHBROOK, IL 60062 | | | | | |
| 02/25/08 | 13 | PACO Corporation | Allowance of Fees and Expenses | 1249-000 | 1,017.20 | | 204,516.61 |
| | | 9945 Industrial Drive | | | | | |
| | | Bridgeview, IL 60455 | | | | | |
| 02/27/08 | 000310 | Access | Storage Fees (July 2007-Jan. 2008) | 2990-000 | | 603.07 | 203,913.54 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 47.86 | | 203,961.40 |
| 03/03/08 | 13 | Imperial Crane Services, Inc. | Per Settlement and Release Agreemen | 1249-000 | 1,000.00 | | 204,961.40 |
| | | 7500 W. Imperial Drive | | | | | |
| | | Bridgeview, IL 60455 | | | | | |
| 03/04/08 | 000311 | Access | Storage Fees (Feb. 2008) | 2990-000 | | 89.32 | 204,872.08 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 03/24/08 | 13 | Red-D-Arc | Per Settlement and Release Agreemen | 1249-000 | 1,205.84 | | 206,077.92 |
| | | Welderentals | | | | | |
| 03/24/08 | 000312 | KEN NOVAK & ASSOCIATES, INC. | Professional Fees | 3991-000 | | 3,367.66 | 202,710.26 |
| | | 3356 LAKE KNOLL DRIVE | | | | | |
| | | NORTHBROOK, IL 60062 | | | | | |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 48.27 | | 202,758.53 |
| 04/24/08 | 000313 | Access | Storage Fees (March 2008) | 2990-000 | | 90.10 | 202,668.43 |

| | | | Page Subtotals | | 3,393.06 | 4,473.92 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 37)

Ver: 16.06d

Page:   14

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-26649 -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 41.55 | | 202,709.98 |
| 05/02/08 | 000314 | Access | Storage Fees (April 2008) | 2990-000 | | 90.10 | 202,619.88 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 25.74 | | 202,645.62 |
| 06/09/08 | 000315 | Access | Storage Fees (April 2008) | 2990-000 | | 90.10 | 202,555.52 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 06/17/08 | 13 | KOLPAK AND LERNER | Settlement - Adv. 06-00687 | 1249-000 | 20,000.00 | | 222,555.52 |
| | | Client Fund Account | | | | | |
| | | 6767 N. Milwaukee Avenue | | | | | |
| | | Niles, IL 60714 | | | | | |
| 06/17/08 | 11 | Sheet Metal Workers' Local Union No. 73 | Settlement Pay | 1241-000 | 16,000.00 | | 238,555.52 |
| | | Fringe Benefit Funds | | | | | |
| | | 4530 W. Roosevelt Road | | | | | |
| | | Hillside, IL 60162-2053 | | | | | |
| 06/17/08 | 4 | Thorndale Construction Co. | Accounts Receivable | 1121-000 | 18,500.00 | | 257,055.52 |
| | | 1 South 280 Summit, Court C-1 | | | | | |
| | | Oakbrook Terrace, IL 60181-3948 | | | | | |
| 06/25/08 | 000316 | Nisen & Elliott, LLC | Allowance of Fees and Expenses | 3210-000 | | 48,162.39 | 208,893.13 |
| | | 200 West Adams Street | Preference and Adversary proceedings | | | | |
| | | Chicago, IL 60606 | | | | | |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 25.89 | | 208,919.02 |
| 07/01/08 | 000317 | Access | Storage Fees (5/28 - 6/27) | 2990-000 | | 90.10 | 208,828.92 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 26.53 | | 208,855.45 |

| | | | | Page Subtotals | 54,619.71 | 48,432.69 | |

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 38)*

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649 -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/04/08 | 000318 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL 60087 | Storage Fees (6/28 - 7/27) | 2990-000 | | 90.10 | 208,765.35 |
| 08/22/08 | 000319 | Nisen & Elliott, LLC<br>200 West Adams Street<br>Suite 2500<br>Chicago, IL 60606 | Allowance of Fees and Expenses | 3210-000 | | 1,990.15 | 206,775.20 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 26.52 | | 206,801.72 |
| 09/03/08 | 000320 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL 60087 | Storage Fees (7/28 - 8/27) | 2990-000 | | 90.10 | 206,711.62 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 25.44 | | 206,737.06 |
| 10/08/08 | 000321 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL 60087 | Storage Fees (8/28-9/30) | 2990-000 | | 90.75 | 206,646.31 |
| 10/08/08 | 000322 | KEN NOVAK & ASSOCIATES, INC.<br>3356 LAKE KNOLL DRIVE<br>NORTHBROOK, IL 60062 | Professional Fees<br>August, September and October preference work<br>August, September and October preference work | 3991-000 | | 5,425.70 | 201,220.61 |
| 10/13/08 | 000323 | KEN NOVAK & ASSOCIATES, INC.<br>3356 LAKE KNOLL DRIVE<br>NORTHBROOK, IL 60062 | Professional Fees<br>3/1/08-9/30/08 fees and expenses<br>3/1/08-9/30/08 fees and expenses<br>Fees          1,360.60<br>Expenses          20.64 | <br><br><br>3991-000<br>3992-000 | | 1,381.24 | 199,839.37 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 19.74 | | 199,859.11 |
| 11/24/08 | 000324 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL 60087 | Storage Fees (10/1- 10/31) | 2990-000 | | 90.75 | 199,768.36 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 16.38 | | 199,784.74 |
| 12/03/08 | 000325 | KEN NOVAK & ASSOCIATES, INC. | Professional Fees | | | 946.90 | 198,837.84 |

| | | | Page Subtotals | | 88.08 | 10,105.69 | |

LFORM24

Ver: 16.06d

UST Form 101-7-TDR (5/1/2011) *(Page: 39)*

FORM 2

Page: 16

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          05-26649  -CAD

Case Name:     Webster Sheet Metal Fabricators

Taxpayer ID No:  *******6560

For Period Ending: 08/13/12

Trustee Name:   N. Neville Reid

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:   *******6660  BofA - Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3356 LAKE KNOLL DRIVE | 10/1/08-10/30/08 fees and expenses | | | | |
| | | NORTHBROOK, IL 60062 | 10/1/08 - 10/30/08 fees and expenses | | | | |
| | | | Fees              936.70 | 3991-000 | | | |
| | | | Expenses          10.20 | 3992-000 | | | |
| 12/08/08 | 000326 | Access | Storage Fees (11/1- 11/30) | 2990-000 | | 90.75 | 198,747.09 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 12/19/08 | 13 | First Midwest Bank | settlement of Max 18 adv. claim | 1249-000 | 3,500.00 | | 202,247.09 |
| | | on behalf of Max 18 | | | | | |
| 12/22/08 | 000327 | Nisen & Elliott, LLC | Allowance of Fees and Expenses | 3210-000 | | 1,225.00 | 201,022.09 |
| | | 200 West Adams Street | MAX 18 (accounts receivable claim) | | | | |
| | | Suite 2500 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 10.79 | | 201,032.88 |
| 01/13/09 | 000328 | Access | Storage Fees (12/1- 12/27) | 2990-000 | | 90.75 | 200,942.13 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.42 | | 200,945.55 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.08 | | 200,948.63 |
| 03/04/09 | 000329 | Access | Storage Fees (1/1/09 -  2/27/09) | 2990-000 | | 181.50 | 200,767.13 |
| | | 2339 Ernie Krueger Circle | Invoice #'s P22198, 10836 | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.41 | | 200,770.54 |
| 04/13/09 | 000330 | Access | Storage Fees (3/1/09 -  3/31/09) | 2990-000 | | 90.75 | 200,679.79 |
| | | 2339 Ernie Krueger Circle | Invoice #'s P22225 | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.25 | | 200,688.04 |
| 05/04/09 | 000331 | Access | Storage Fees (4/1/09 -  4/30/09) | 2990-000 | | 90.75 | 200,597.29 |
| | | 2339 Ernie Krueger Circle | Invoice # 11513 | | | | |

Page Subtotals            3,528.95         1,769.50

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 40)

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Waukegan, IL 60087 | | | | | |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.51 | | 200,605.80 |
| 06/08/09 | 000332 | Access | Storage Fees (5/1/09 - 5/31/09) | 2990-000 | | 90.75 | 200,515.05 |
| | | 2339 Ernie Krueger Circle | Invoice # 11735 | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 06/15/09 | 000333 | MAYER BROWN LLP | Allowance of Fees and Expenses | | | 9,502.24 | 191,012.81 |
| | | 71 South Wacker Drive | | | | | |
| | | Chicago, IL 60606 | | | | | |
| | | | Fees           9,219.50 | 3110-000 | | | |
| | | | Expenses         282.74 | 3120-000 | | | |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.16 | | 191,020.97 |
| 07/07/09 | 000334 | Access | Storage Fees (6/1/09 -  6/30/09) | 2990-000 | | 90.75 | 190,930.22 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.11 | | 190,938.33 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.11 | | 190,946.44 |
| 09/11/09 | 000335 | Access | Storage Fees (7/1/09 - 7/31/09) | 2990-000 | | 93.75 | 190,852.69 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.85 | | 190,860.54 |
| 10/14/09 | 000336 | Access | Storage Fees (8/1/09 - 9/30/09) | 2990-000 | | 184.50 | 190,676.04 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.10 | | 190,684.14 |
| 10/30/09 | 000337 | Access | Storage Fees (10/30/09) | 2990-000 | | 90.75 | 190,593.39 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 11/20/09 | 000338 | Access | Storage Fees (November, 2009) | 2990-000 | | 90.75 | 190,502.64 |
| | | 2339 Ernie Krueger Circle | | | | | |

Page Subtotals                    48.84          10,143.49

Ver: 16.06d

Page:   18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-26649 -CAD | Trustee Name: | N. Neville Reid |
|---|---|---|---|
| Case Name: | Webster Sheet Metal Fabricators | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6660  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | |
| For Period Ending: | 08/13/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Waukegan, IL 60087 | | | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.83 | | 190,510.47 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.09 | | 190,518.56 |
| 01/15/10 | 000339 | Access | Storage Fees (December, 2009) | 2990-000 | | 90.75 | 190,427.81 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| * 01/15/10 | 000340 | Access | Storage Fees (December, 2009) | 2990-003 | | 90.75 | 190,337.06 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| * 01/15/10 | 000340 | Access | Storage Fees (December, 2009) | 2990-003 | | -90.75 | 190,427.81 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.09 | | 190,435.90 |
| 02/16/10 | 000341 | Access | Storage Fees (January, 2010) | 2990-000 | | 90.75 | 190,345.15 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.30 | | 190,352.45 |
| 03/23/10 | 000342 | Access | Storage Fees (March 2010) | 2990-000 | | 90.75 | 190,261.70 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.08 | | 190,269.78 |
| * 04/23/10 | 000343 | Fox, Hefter, Swibel, Levin & Carroll | Creditor Mass Mailing (4/6/10) | 2990-003 | | 280.80 | 189,988.98 |
| | | 200 West Madison Street | | | | | |
| | | Chicago, IL  60606 | | | | | |
| * 04/23/10 | 000343 | Fox, Hefter, Swibel, Levin & Carroll | Creditor Mass Mailing (4/6/10) | 2990-003 | | -280.80 | 190,269.78 |
| | | 200 West Madison Street | | | | | |
| | | Chicago, IL  60606 | | | | | |
| 04/23/10 | 000344 | Fox, Hefter, Swibel, Levin & Carroll | Creditor Mass Mailing (4/6/10) | 3120-000 | | 294.50 | 189,975.28 |
| | | 200 West Madison Street | | | | | |

| | | | Page Subtotals | | 39.39 | 566.75 | |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 42)*

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          05-26649  -CAD
Case Name:    Webster Sheet Metal Fabricators

Trustee Name:    N. Neville Reid
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******6660  BofA - Money Market Account

Taxpayer ID No:  *******6560
For Period Ending:  08/13/12

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60606 | | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 189,983.10 |
| 05/19/10 | 000345 | Access | Storage Fees (Feb, Apr, May 2010) | 2990-000 | | 278.25 | 189,704.85 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.05 | | 189,712.90 |
| 06/04/10 | 000346 | FOX, HEFTER, SWIBEL, LEVIN & CARROL | Allowance of Fees and Expenses | | | 4,984.50 | 184,728.40 |
| | | | Fees          4,980.50 | 3110-000 | | | |
| | | | Expenses          4.00 | 3120-000 | | | |
| 06/17/10 | 000347 | Access | Storage Fees (June, 2010) | 2990-000 | | 90.75 | 184,637.65 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.64 | | 184,645.29 |
| 07/12/10 | 000348 | Access | Storage Fees (July, 2010) | 2990-000 | | 90.75 | 184,554.54 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.84 | | 184,562.38 |
| 08/30/10 | 000349 | Access | Storage Fees (August, 2010) | 2990-000 | | 90.75 | 184,471.63 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.84 | | 184,479.47 |
| 09/22/10 | 000350 | Access | Storage Fees (September, 2010) | 2990-000 | | 90.75 | 184,388.72 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 184,396.30 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.83 | | 184,404.13 |
| * 11/13/10 | 000351 | Access | Storage Fees (Oct & Nov 2010) | 2990-003 | | 181.50 | 184,222.63 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL  60087 | | | | | |

Page Subtotals          54.60          5,807.25

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 43)*

FORM 2

Page:   20

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/13/10 | 000351 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees (Oct & Nov 2010) | 2990-003 | | -181.50 | 184,404.13 |
| 11/13/10 | 000352 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees (Oct & Nov 2010) | 2990-000 | | 181.50 | 184,222.63 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 184,230.21 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 184,238.03 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 184,245.85 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 184,247.26 |
| 03/25/11 | 000353 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees Dec 2010 thru Mar 2011 | 2990-000 | | 644.10 | 183,603.16 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.56 | | 183,604.72 |
| 04/15/11 | 000354 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees - April 2011 | 2990-000 | | 103.73 | 183,500.99 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.51 | | 183,502.50 |
| 05/28/11 | 000355 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees - May 2011 | 2990-000 | | 112.58 | 183,389.92 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.56 | | 183,391.48 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.51 | | 183,392.99 |
| 07/19/11 | 000356 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage Fees - June & July 2011 | 2990-000 | | 225.16 | 183,167.83 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.56 | | 183,169.39 |
| 08/19/11 | 000357 | Access 2339 Ernie Krueger Circle | Storage Fees - August, 2011 | 2990-000 | | 112.58 | 183,056.81 |

| | | Page Subtotals | 32.33 | 1,198.15 |
|---|---|---|---|---|

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 44)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| Case No: | 05-26649  -CAD | | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6660  BofA - Money Market Account |
| Taxpayer ID No: | *******6560 | | | |
| For Period Ending: | 08/13/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Waukegan, IL  60087 | | | | | | |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | | 1270-000 | 1.56 | | 183,058.37 |
| 09/12/11 | 000358 | Access | Storage Fees - September, 2011 | | 2990-000 | | 112.58 | 182,945.79 |
| | | 2339 Ernie Krueger Circle | | | | | | |
| | | Waukegan, IL  60087 | | | | | | |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | | 1270-000 | 1.50 | | 182,947.29 |
| 10/05/11 | 000359 | KEN NOVAK & ASSOCIATES, INC. | Professional Fees | | | | 3,422.09 | 179,525.20 |
| | | 3356 LAKE KNOLL DRIVE | 11/1/08 - 8/2/11 Final fees and expenses | | | | | |
| | | NORTHBROOK, IL 60062 | | | | | | |
| | | | Fees | 3,390.00 | 3991-000 | | | |
| | | | Expenses | 32.09 | 3992-000 | | | |
| 10/06/11 | 000360 | Access | Storage Fees - October 2011 | | 2990-000 | | 112.58 | 179,412.62 |
| | | 2339 Ernie Krueger Circle | | | | | | |
| | | Waukegan, IL  60087 | | | | | | |
| 10/17/11 | 000361 | C2 Legal of Illinois | Copying & Postage Invoice #116627 | | 2990-000 | | 1,130.40 | 178,282.22 |
| | | 20 North Clark Street | PK & KNA Fee Applications | | | | | |
| | | Chicago, IL  60602 | | | | | | |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | | 1270-000 | 1.53 | | 178,283.75 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | | 1270-000 | 1.47 | | 178,285.22 |
| 12/16/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | | 1270-000 | 0.73 | | 178,285.95 |
| 12/16/11 | | Transfer to Acct #*******7041 | Final Posting Transfer | | 9999-000 | | 178,285.95 | 0.00 |

Page Subtotals              6.79              183,063.60

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 45)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-26649  -CAD | |
| Case Name: | Webster Sheet Metal Fabricators | |
| Taxpayer ID No: | *******6560 | |
| For Period Ending: | 08/13/12 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6660  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 350,443.79 | 350,443.79 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 259,248.76 | 178,285.95 | |
| | | | | Subtotal | | 91,195.03 | 172,157.84 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 91,195.03 | 172,157.84 | |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 46)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7041  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 12/16/11 | | Transfer from Acct #*******6660 | Transfer In From MMA Account | 9999-000 | 178,285.95 | | 178,285.95 |
| * | 12/21/11 | 003001 | N. Neville Reid as Trustee | Chapter 7 Compensation/Fees | 2100-003 | | 43,642.61 | 134,643.34 |
| | | | 200 West Madison Street | | | | | |
| | | | CHICAGO, IL  60606 | | | | | |
| * | 12/21/11 | 003002 | Office of the U.S. Trustee | Claim 000058, Payment 100.00000% | 2200-003 | | 1,500.00 | 133,143.34 |
| | | | <B>(ADMINISTRATIVE)</B> | | | | | |
| | | | 227 West Monroe Ste 3350 | | | | | |
| | | | Chicago, Il 60606 | | | | | |
| | 12/21/11 | 003003 | Popower Katten, Ltd. | Claim 000088, Payment 100.00000% | 3310-000 | | 10,890.83 | 122,252.51 |
| | | | 35 East Wacker Drive | | | | | |
| | | | Chicago, IL 60601 | | | | | |
| * | 12/21/11 | 003004 | Ken Novak & Associates | Claim 106, Payment 100.00000% | 3731-003 | | 13,422.09 | 108,830.42 |
| | 12/21/11 | 003005 | FOX HEFTER SWIBEL LEVIN & CARROLL | Claim 000087, Payment 100.00000% | | | 9,176.34 | 99,654.08 |
| | | | | Fees          9,046.00 | 3110-000 | | | |
| | | | | Expenses       130.34 | 3120-000 | | | |
| * | 12/21/11 | 003006 | Sheet Metal Workers' Natl Pension Fund | Claim 000061B, Payment 100.00000% | 5400-003 | | 39,747.89 | 59,906.19 |
| | | | c/o Eric B Meyer Esquire | | | | | |
| | | | The Penn Mutual Towers 16th Floor | | | | | |
| | | | 510 Walnut Street | | | | | |
| | | | Philadelphia, PA 19106 | | | | | |
| * | 12/21/11 | 003007 | Department of the Treasury | Claim 000089B, Payment 100.00000% | 4300-003 | | 10,672.86 | 49,233.33 |
| | | | INTERNAL REVENUE SERVICE | | | | | |
| | | | 230 S. Dearborn | | | | | |
| | | | Stop 5016 CHI | | | | | |
| | | | Chicago, IL 60604 | | | | | |
| * | 12/21/11 | 003008 | First Midwest Bank | Claim 000091, Payment 100.00000% | 4110-003 | | 21,650.53 | 27,582.80 |
| | | | Aaron C Smith | | | | | |
| | | | Lord Bissell & Brook LLP | | | | | |
| | | | 111 South Wacker Drive | | | | | |

Page Subtotals          178,285.95          150,703.15

Ver: 16.06d

FORM 2

Page:    24

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7041  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/21/11 | 003009 | Chicago, Il 60606<br>Sheet Metal Worker's Local #73 and<br>Related Fringe Benefit Funds<br>4530 Roosevelt Road<br>Hillside, Il 60162 | Claim 000092B, Payment 100.00000% | 5400-003 | | 27,582.80 | 0.00 |
| * 12/22/11 | 003001 | N. Neville Reid as Trustee<br>200 West Madison Street<br>CHICAGO, IL  60606 | Chapter 7 Compensation/Fees<br>Check should be made payable to Mayer Brown LLP | 2100-003 | | -43,642.61 | 43,642.61 |
| * 12/22/11 | 003002 | Office of the U.S. Trustee<br><B>(ADMINISTRATIVE)</B><br>227 West Monroe Ste 3350<br>Chicago, Il 60606 | Claim 000058, Payment 100.00000%<br>Check should be made payable to Mayer Brown LLP | 2200-003 | | -1,500.00 | 45,142.61 |
| * 12/22/11 | 003006 | Sheet Metal Workers' Natl Pension Fund<br>c/o Eric B Meyer Esquire<br>The Penn Mutual Towers 16th Floor<br>510 Walnut Street<br>Philadelphia, PA 19106 | Claim 000061B, Payment 100.00000% | 5400-003 | | -39,747.89 | 84,890.50 |
| * 12/22/11 | 003007 | Department of the Treasury<br>INTERNAL REVENUE SERVICE<br>230 S. Dearborn<br>Stop 5016 CHI<br>Chicago, IL 60604 | Claim 000089B, Payment 100.00000%<br>Check should be made payable to United States<br>Treasury per attorney for IRS | 4300-003 | | -10,672.86 | 95,563.36 |
| * 12/22/11 | 003008 | First Midwest Bank<br>Aaron C Smith<br>Lord Bissell & Brook LLP<br>111 South Wacker Drive<br>Chicago, Il 60606 | Claim 000091, Payment 100.00000% | 4110-003 | | -21,650.53 | 117,213.89 |
| * 12/22/11 | 003009 | Sheet Metal Worker's Local #73 and<br>Related Fringe Benefit Funds<br>4530 Roosevelt Road | Claim 000092B, Payment 100.00000%<br>Checked reversed to add .9 int. | 5400-003 | | -27,582.80 | 144,796.69 |

| | | | | Page Subtotals | 0.00 | -117,213.89 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 48)*

Ver: 16.06d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| | |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7041  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Hillside, Il 60162 | | | | | |
| * | 12/22/11 | 003010 | Mayer Brown LLP | Chapter 7 Compensation/Fees | 2100-003 | | 43,642.61 | 101,154.08 |
| * | 12/22/11 | 003010 | Mayer Brown LLP | Chapter 7 Compensation/Fees | 2100-003 | | -43,642.61 | 144,796.69 |
| | | | | Changed amount to read exactly as court ordered. | | | | |
| | 12/22/11 | 003011 | Mayer Brown LLP | Claim 000058, Payment 100.00000% | 2200-000 | | 1,500.00 | 143,296.69 |
| * | 12/22/11 | 003012 | United States Treasury | Claim 000089B, Payment 100.00000% | 4300-003 | | 10,672.86 | 132,623.83 |
| | | | Internal Revenue Service | | | | | |
| | | | 230 S. Dearborn | | | | | |
| | | | 26th Floor Stop 5014 CHI | | | | | |
| | | | Chicago, IL 60604-1505 | | | | | |
| * | 12/22/11 | 003013 | First Midwest Bank | Claim 000091, Payment 100.00000% | 4110-003 | | 21,650.53 | 110,973.30 |
| | | | Aaron C Smith | | | | | |
| | | | Locke Lord LLP | | | | | |
| | | | 111 South Wacker Drive | | | | | |
| | | | Chicago, Il 60606 | | | | | |
| * | 12/22/11 | 003013 | First Midwest Bank | Claim 000091, Payment 100.00000% | 4110-003 | | -21,650.53 | 132,623.83 |
| | | | Aaron C Smith | Check issued to include .18 overage. | | | | |
| | | | Locke Lord LLP | | | | | |
| | | | 111 South Wacker Drive | | | | | |
| | | | Chicago, Il 60606 | | | | | |
| | 12/22/11 | 003014 | Mayer Brown LLP | Chapter 7 Compensation/Fees | 2100-000 | | 43,642.43 | 88,981.40 |
| * | 12/22/11 | 003015 | Sheet Metal Worker's Local #73 and | Claim 000092B, Payment 100.00000% | | | 27,582.89 | 61,398.51 |
| | | | Related Fringe Benefit Funds | | | | | |
| | | | 4530 Roosevelt Road | | | | | |
| | | | Hillside, Il 60162 | | | | | |
| | | | | Claim        27,582.80 | 5400-003 | | | |
| | | | | Interest          0.09 | 7990-003 | | | |
| * | 12/22/11 | 003015 | Sheet Metal Worker's Local #73 and | Claim 000092B, Payment 100.00000% | | | -27,582.89 | 88,981.40 |
| | | | Related Fringe Benefit Funds | Reissue check due to .9 overage - should go to  First | | | | |
| | | | 4530 Roosevelt Road | Midwest Bank | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 55,815.29 |

Ver: 16.06d

**UST Form 101-7-TDR (5/1/2011)** *(Page: 49)*

FORM 2                                                                                          Page:   26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| | |
|---|---|
| Case No: | 05-26649  -CAD |
| Case Name: | Webster Sheet Metal Fabricators |
| | |
| Taxpayer ID No: | *******6560 |
| For Period Ending: | 08/13/12 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7041  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hillside, Il 60162 | | | | | |
| | | | Claim      (     27,582.80  ) | 5400-003 | | | |
| | | | Interest   (        0.09) | 7990-003 | | | |
| * 12/22/11 | 003016 | Sheet Metal Workers' Natl Pension Fund c/o Eric B Meyer Esquire The Penn Mutual Towers 16th Floor 510 Walnut Street Philadelphia, PA 19106 | Claim 000061B, Payment 100.00000% | | | 39,747.98 | 49,233.42 |
| | | | Claim        39,747.89 | 5400-003 | | | |
| | | | Interest       0.09 | 7990-003 | | | |
| * 12/22/11 | 003016 | Sheet Metal Workers' Natl Pension Fund c/o Eric B Meyer Esquire The Penn Mutual Towers 16th Floor 510 Walnut Street Philadelphia, PA 19106 | Claim 000061B, Payment 100.00000% I was advised that the .9 overage should go to the bank | | | -39,747.98 | 88,981.40 |
| | | | Claim      (     39,747.89  ) | 5400-003 | | | |
| | | | Interest   (        0.09) | 7990-003 | | | |
| * 12/22/11 | 003017 | Sheet Metal Workers' Natl Pension Fund c/o Eric B Meyer Esquire The Penn Mutual Towers 16th Floor 510 Walnut Street Philadelphia, PA 19106 | Claim 000061B, Payment 100.00000% | | | 39,747.89 | 49,233.51 |
| | | | Claim        39,747.80 | 5400-003 | | | |
| | | | Interest       0.09 | 7990-003 | | | |
| * 12/22/11 | 003018 | Sheet Metal Worker's Local #73 and Related Fringe Benefit Funds 4530 Roosevelt Road Hillside, Il 60162 | Claim 000092B, Payment 100.00000% | | | 27,582.80 | 21,650.71 |
| | | | Claim        27,582.71 | 5400-003 | | | |

| | | | Page Subtotals | 0.00 | 67,330.69 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-26649  -CAD | | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7041  BofA - Checking Account |
| Taxpayer ID No: | *******6560 | | | |
| For Period Ending: | 08/13/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest          0.09 | 7990-003 | | | |
| *   12/22/11 | 003019 | First Midwest Bank | Claim 000091, Payment 100.00000% | | | 21,650.71 | 0.00 |
| | | Aaron C Smith | | | | | |
| | | Locke Lord LLP | | | | | |
| | | 111 South Wacker Drive | | | | | |
| | | Chicago, Il 60606 | | | | | |
| | | | Claim          21,650.53 | 4110-003 | | | |
| | | | Interest          0.18 | 7990-003 | | | |
| *   12/23/11 | 003004 | Ken Novak & Associates | Claim 106, Payment 100.00000% | 3731-003 | | -13,422.09 | 13,422.09 |
| | | | Check made out in error | | | | |
| *   12/23/11 | 003017 | Sheet Metal Workers' Natl Pension Fund | Claim 000061B, Payment 100.00000% | | | -39,747.89 | 53,169.98 |
| | | c/o Eric B Meyer Esquire | Mistake | | | | |
| | | The Penn Mutual Towers 16th Floor | | | | | |
| | | 510 Walnut Street | | | | | |
| | | Philadelphia, PA 19106 | | | | | |
| | | | Claim       (      39,747.80  ) | 5400-003 | | | |
| | | | Interest       (          0.09  ) | 7990-003 | | | |
| *   12/23/11 | 003018 | Sheet Metal Worker's Local #73 and | Claim 000092B, Payment 100.00000% | | | -27,582.80 | 80,752.78 |
| | | Related Fringe Benefit Funds | Mistake | | | | |
| | | 4530 Roosevelt Road | | | | | |
| | | Hillside, Il 60162 | | | | | |
| | | | Claim       (      27,582.71  ) | 5400-003 | | | |
| | | | Interest       (          0.09  ) | 7990-003 | | | |
| 12/23/11 | 003020 | Sheet Metal Workers' Natl Pension Fund | Claim 000061B, Payment 100.00000% | 5400-000 | | 39,746.71 | 41,006.07 |
| | | c/o Eric B Meyer Esquire | | | | | |
| | | The Penn Mutual Towers 16th Floor | | | | | |
| | | 510 Walnut Street | | | | | |
| | | Philadelphia, PA 19106 | | | | | |
| 12/23/11 | 003021 | Sheet Metal Worker's Local #73 and | Claim 000092B, Payment 100.00000% | 5400-000 | | 27,581.62 | 13,424.45 |

| | Page Subtotals | 0.00 | 8,226.26 |
|---|---|---|---|

Ver: 16.06d

FORM 2

Page: 28

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-26649 -CAD
Case Name: Webster Sheet Metal Fabricators

Taxpayer ID No: *******6560
For Period Ending: 08/13/12

Trustee Name: N. Neville Reid
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******7041 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Related Fringe Benefit Funds 4530 Roosevelt Road Hillside, Il 60162 | | | | | |
| * 12/30/11 | 003012 | United States Treasury Internal Revenue Service 230 S. Dearborn 26th Floor Stop 5014 CHI Chicago, IL 60604-1505 | Claim 000089B, Payment 100.00000% Miscalculation | 4300-003 | | -10,672.86 | 24,097.31 |
| * 12/30/11 | 003019 | First Midwest Bank Aaron C Smith Locke Lord LLP 111 South Wacker Drive Chicago, Il 60606 | Claim 000091, Payment 100.00000% It was determined that First Midwest should be awarded more money | | | -21,650.71 | 45,748.02 |
| | | | Claim      ( 21,650.53 ) Interest          0.18 | 4110-003 7990-003 | | | |
| * 12/30/11 | 003022 | First Midwest Bank Aaron C Smith Locke Lord LLP 111 South Wacker Drive Chicago, Il 60606 | Claim 000091, Payment 100.00000% | | | 21,650.71 | 24,097.31 |
| | | | Claim      21,650.53 Interest      0.18 | 4110-003 7990-003 | | | |
| * 12/30/11 | 003022 | First Midwest Bank Aaron C Smith Locke Lord LLP 111 South Wacker Drive Chicago, Il 60606 | Claim 000091, Payment 100.00000% | | | -21,650.71 | 45,748.02 |
| | | | Claim      ( 21,650.53 ) Interest      ( 0.18) | 4110-003 7990-003 | | | |
| * 12/30/11 | 003023 | Access | Storage fees | 2690-004 | | 337.74 | 45,410.28 |

Page Subtotals                    0.00          -31,985.83

Ver: 16.06d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 52)*

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 05-26649  -CAD | |
| Case Name: | Webster Sheet Metal Fabricators | |
| | | |
| Taxpayer ID No: | *******6560 | |
| For Period Ending: | 08/13/12 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7041  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/30/11 | 003024 | 2339 Ernie Krueger Circle<br>Waukegan, Il 60087<br>First Midwest Bank<br>Aaron C Smith<br>Locke Lord LLP<br>111 South Wacker Drive<br>Chicago, Il 60606-4410 | (November 2011, December 2011, January 2012)<br>Final Distribution | 4110-003 | | 34,738.61 | 10,671.67 |
| 12/30/11 | 003025 | United States Treasury<br>Internal Revenue Service<br>230 S. Dearborn<br>26th Floor, Stop 5014-CHI<br>Chicago, IL 60604-1505 | Claim 000089B, Payment 100.00000% | 4300-000 | | 10,671.67 | 0.00 |
| * 01/20/12 | 003023 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, Il 60087 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -337.74 | 337.74 |
| 01/20/12 | 003026 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, Il 60087 | Storage fees<br>(November 2011, December 2011, January 2012) | 2990-000 | | 337.74 | 0.00 |
| * 01/27/12 | 003024 | First Midwest Bank<br>Aaron C Smith<br>Locke Lord LLP<br>111 South Wacker Drive<br>Chicago, Il 60606-4410 | Final Distribution | 4110-003 | | -34,738.61 | 34,738.61 |
| 02/06/12 | 003027 | Access | Destruction of Records | 2990-000 | | 2,202.44 | 32,536.17 |
| 02/10/12 | 003028 | First Midwest Bank<br>Aaron C Smith<br>Locke Lord LLP<br>111 South Wacker Drive<br>Chicago, Il 60606-4410 | Final Distribution | 4110-000 | | 32,536.17 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 45,410.28 |

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 53)*

FORM 2

Page: 30

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-26649  -CAD | Trustee Name: | N. Neville Reid |
| Case Name: | Webster Sheet Metal Fabricators | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7041  BofA - Checking Account |
| Taxpayer ID No: | *******6560 | | |
| For Period Ending: | 08/13/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 178,285.95 | 178,285.95 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 178,285.95 | 0.00 | |
|  |  | | | Subtotal | 0.00 | 178,285.95 | |
|  |  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
|  |  | | | Net | 0.00 | 178,285.95 | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 407,721.60 | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 134,170.20 | TOTAL - ALL ACCOUNTS | | | |
| | | BofA - Money Market Account - *******6576 | 582,487.01 | 323,238.25 | 0.00 |
| Total Memo Allocation Net: | 273,551.40 | BofA - Money Market Account - ********6660 | 91,195.03 | 172,157.84 | 0.00 |
| | | BofA - Checking Account - ********7041 | 0.00 | 178,285.95 | 0.00 |
| | | | ------------------ | ------------------ | ------------------ |
| | | | 673,682.04 | 673,682.04 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 16.06d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 54)*